**Avery D. WILLIAMS, Appellant,**

v.

**Larry NORRIS, Director, Arkansas Department of Correction; Perry, Major, Chief of Security, North Central Unit; Steve Lively, Disciplinary Hearing Officer, North Central Unit; Larry May, Warden/Center Supervisor, North Central Unit; David Guntharp, Grievance Administrator, Central Office. Appellees.**

**No. 00–1877EA.**

United States Court of Appeals, Eighth Circuit.

Submitted April 3, 2001.

Filed April 11, 2001.

Before MORRIS SHEPPARD ARNOLD, RICHARD S. ARNOLD, and FAGG, Circuit Judges.

PER CURIAM.

Avery D. Williams, an Arkansas inmate, appeals from the District Court's [1] dismissal of his action brought under 42 U.S.C.

---

1. The Honorable H. David Young, United States Magistrate Judge for the Eastern District of Arkansas, to whom the case was referred for final disposition by consent of the parties pursuant to 28 U.S.C. § 636(c).

§ 1983 and the Religious Freedom Restoration Act (RFRA), 42 U.S.C. §§ 2000bb–2000bb–4. Williams, a Rastafarian who wishes to wear his hair in dreadlocks, claimed an Arkansas Department of Correction grooming policy violated his First Amendment free exercise rights. After de novo review, see *Cooper v. Schriro,* 189 F.3d 781, 783 (8th Cir.1999) (per curiam), we affirm.

■■■■ A plaintiff may no longer look to RFRA in free exercise claims, as RFRA has been declared unconstitutional. See *City of Boerne v. Flores,* 521 U.S. 507, 532–36, 117 S.Ct. 2157, 138 L.Ed.2d 624 (1997). Dismissal of Williams's free exercise claim also was proper. This Court has repeatedly rejected similar First Amendment challenges to prison grooming regulations, see *Hamilton v. Schriro,* 74 F.3d 1545, 1550–51 (8th Cir.), *cert. denied,* 519 U.S. 874, 117 S.Ct. 193, 136 L.Ed.2d 130 (1996); *Campbell v. Purkett,* 957 F.2d 535, 536–37 (8th Cir.1992) (per curiam); *Dunavant v. Moore,* 907 F.2d 77, 79 (8th Cir.1990), and Williams's complaint did not allege any facts that would distinguish this case from the line of cases upholding hair-length restrictions, see, *e.g., Iron Eyes v. Henry,* 907 F.2d 810, 814 (8th Cir.1990) (preventing prisoners from concealing contraband and avoiding confusion in prisoner identification are valid penological interests rationally related to policy, although contraband had never been found in any inmate's hair, and it was difficult to credit identification fears in light of prison's failure to photograph inmates systematically).

We also conclude Williams did not show circumstances warranting the Magistrate Judge's recusal. See *Liteky v. United States,* 510 U.S. 540, 555, 114 S.Ct. 1147, 127 L.Ed.2d 474 (1994); *United States v. Grinnell Corp.,* 384 U.S. 563, 583, 86 S.Ct. 1698, 16 L.Ed.2d 778 (1966). Williams further raises claims and evidence not before the District Court, which we decline to consider. See *Ryder v. Morris,* 752 F.2d 327, 332 (8th Cir.) (except for showing of manifest injustice, this Court will not consider claims raised for the first time on appeal), *cert. denied,* 471 U.S. 1126, 105 S.Ct. 2660, 86 L.Ed.2d 276 (1985).

Accordingly, we affirm. We deny all of Williams's pending motions.